Resnick et al v. Walmart.com USA LLC et al

# APPENDIX A

| Patent '992 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| "transmission system" in Claim 19 | | | | |

Dockets.Justia.com

Doc. 264

| Patent '992 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 19 Step 1 | "A distribution method **responsive to requests from a user identifying items in a transmission system containing information** to be sent from the transmission system to receiving systems at remote locations, the method comprising the steps of:" | Components described in the specification and illustrated by Block Diagram 2a and 2b labeled source material library **111**, library access interface **121** and library system control computer **1123**. | "The source material library **111** may include different types of materials including television programs, movies, audio recordings, still pictures, files, books, computer tapes, computer disks, documents of various sorts, musical instruments and other physical objects." (6:10-15.) (See section I(A)(i) of accompanying memorandum for a further discussion of source material library **111**.)<br><br>"The library access interface **121** receives transmission requests either directly from the users or indirectly by remote order processing and item database **300**." (13:37-40.) (See section I(A)(viii) of accompanying memorandum for a further discussion of library access interface **121**.)[1]<br><br>"All transmission requests from the access methods are placed into a transmission queue managed by the library system control computer **1123**." (15:33-35.) (See section I(A)(viii) of accompanying memorandum for a further discussion of library system control computer **1123**.) | The Court held that the "item . . . containing information" in this limitation means "physical items. . ." (3rd CCO at 15.) The only place such items can exist "in a transmission system" is in the source material library. ("the specification discloses a component of the 'transmission system,' i.e., the 'source material library' as a component which holds items." 5th CCO at 16.) Accordingly, the source material library must be present in Claim 19 to hold the physical "items . . . containing information."<br><br>Step 1 also requires that the transmission system respond to "requests from a user." The transmission system must therefore have the library access |

---

[1] The specification refers to the "library access interface **121**" in the reception system, however, Figure 2b is ambiguous as to its location. The Court stated that the library access interface is "essential to allow the 'transmission system' to perform" Claim 19. (5th CCO at 12.) Based on the Court's determination that the library access interface is in the transmission system, the Round 3 defendants include it in the transmission system charts.

| Patent '992 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 19 Step 1 (cont'd) | See above | | | system control computer **1123**, which are the only disclosed components of a "transmission system" that process user requests. |

| Patent '992 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 19 Step 2 | "**storing**, in the transmission system, information from items in a **compressed data form**, the information including an **identification code** and being placed into **ordered data blocks**" | Components described in the specification and illustrated by Block Diagram 2a and 2b labeled identification encoder **112**, converter **113**, time encoder **114**, precompression processor **115**, compressor **116**, compressed data formatter **117** and compressed data library **118**. | "Prior to being made accessible to a user . . . the item must be . . . given a unique identification code by identification encoder **112**." (6:35-39.)<br><br>"After the retrieved information is converted and formatted by the converter **113**, the information may be time encoded by the time encoder **114**," which is the preferred and only disclosed "ordering means." (7:64-66.)<br><br>"Time encoding by the time encoder **114** is achieved by assigning relative time markers to the audio and video data as it passes from the converter **113** through the time encoder **114** to the precompression processor **115**." (8:16-19.)<br><br>"Video precompression processor **115***b* buffers incoming video data and converts the aspect ratio and frame rate of the data, as required by compression processor **116**." (8:67-9:2.)<br><br>"Once precompression processing is finished, the frames are compressed by the data compressor **116**." (9:41-42.) | The Court held that this step requires that "previously to storing: (a) an identification code has already been assigned to the information; (b) the information has been placed into ordered data blocks, and (c) the information has been compressed." (3rd CCO at 18.) Therefore, steps (a)-(c) must be performed on the information before the "storing" called for in Step 2. As the citations in the preceding column indicate, and as further explained in section (I)(A) of the accompanying memorandum, components **112**-**118** are required to perform the processing identified in Step 2. |

| Patent '992 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
| --- | --- | --- | --- | --- |
| Claim 19 Step 2 (cont'd) | See above | | "After compression processing by compressor **116**, the compressed audio and video data is preferably formatted and placed into a single file by the compressed data storage means **117**." (10:23-26.)[2]<br><br>"After the data is processed into a file by the compressed data storage means **117**, it is preferably stored in a compressed data library **118**." (10:36-39.)<br><br>"Prior to being made accessible to a user of the transmission and receiving system of the present invention, the item must be stored in at least one compressed data library **118**." (6:35-38.) | Claim 19, unlike Claim 21, does not specify that multiple compressed data libraries are required. Therefore, this claim covers implementations of the compressed data library which contain only one compressed data library and those that contain a plurality of compressed data libraries. (See Section I(A)(vi) of the accompanying memorandum.) |

---

[2] The patent also refers to **117** as the "compressed data formatter." (12:67-68.)

| Patent '992 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 19 Step 2 (cont'd) | See above | Converter **113** includes (a) digital input receiver **124** and formatter **125** which includes a digital audio formatter **125***a* and a digital video formatter **125***b*, OR (b) analog input receiver **127** and analog-to-digital converter **123** which includes analog audio converter **123***a* and analog video converter **123***b*, OR (c) a converter including both (a) and (b). | "The items stored in source material library **111** . . . may be in either analog or digital form. Converter **113** therefore includes analog input receiver **127** and digital input receiver **124**. If items have only one format, only one type of input receiver **124** or **127** is necessary." (6:26-68.)<br><br>"When the retrieved information . . . is analog, the information is input to an analog-to-digital converter **123**." (7:12-14.) "Converter [**123**] preferably includes an analog audio converter **123***a* and an analog video converter **123***b*." (7:19-20.)<br><br>"When the information . . . is digital, the digital signal is input to the digital input receiver **124** . . . Formatter **125** includes digital audio formatter **125***a* and digital video formatter **125***b*. The digital audio information is input into a digital audio formatter **125***a* and the digital video information, if any, is input into digital video formatter **125***b*." (7:1-10.) | Converter **113** may include an analog input receiver **127**, and associated components **123***a* and **123***b*, a digital input receiver **124** and associated components **125***a* and **125***b*, or both analog and digital input receivers and associated components depending on what type of items are in the source material library. "If items have only one format, only one type of input receiver **124** or **127** is necessary." (6:66-68.) Because this claim is not limited to retrieving either analog or digital information from the source material library, this claim covers any of the three implementations of converter **113** described in section I(A)(iii) of the accompanying memorandum. |

| Patent '992 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 19 Step 3 | "**sending a request, by the user to the transmission system,** for at least a part of the stored information to be transmitted to the one of the receiving systems **at one of the remote location selected by the user;**" | Components described in the specification and illustrated by Block Diagram 2b labeled library access interface **121** and library system control computer **1123**. | "The library access interface **121** receives transmission requests either directly from the users or indirectly by remote order processing and item database **300**." (13:37-40.) (See section I(A)(viii) of accompanying memorandum for a further discussion of library access interface 121.)<br><br>"All transmission requests from the access methods are placed into a transmission queue managed by the library system control computer **1123**." (15:33-35.) (See section I(A)(viii) of accompanying memorandum for a further discussion of library system control computer 1123.) | Step 3 requires that the transmission system receive "a "request from a user." The transmission system must therefore have the library access interface **121** and the library system control computer **1123**, which are the only disclosed components of a "transmission system" that process user requests. |

| Patent '992 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 19 Step 4 | "**sending** at least a portion of the stored **information from the transmission system** to the receiving system at the selected remote location;" | Components described in the specification and illustrated by Block Diagram 2b labeled transmission format converter **119** and transmitter **122**. | "The transmission format means **119** receives the request and retrieves the composite formatted data block of the requested item stored in compressed data library **118** and converts the compressed formatted data block into a format suitable for transmission." (13:40-45.) "Each channel type is accessed through the use of a communications adaptor board or processor connecting the data processed in the transmission format converter **119** to the transmission channel." (15:67-16:3.)<br><br>"The reception system **200** includes transceiver **201** which receives the audio and/or video information transmitted by transmitter **122** of the transmission system **100**." (18:3-6.)<br><br>"In order to serve a multitude of channel types, a preferred embodiment of the present invention includes a multitude of output ports of each type" (16:16-18.) | As the citations in the preceding column indicate, and as further explained in section I(A)(vii) of the accompanying memorandum, "transmission format converter" **119** and "transmitter" **122** are both required to perform the Step 4 act of "sending . . the stored information." As also explained in section I(A)(vii) of the accompanying memorandum, the transmitter means must be capable of transmitting to a multiplicity of different communication channels including "common telephone service, ISDN and Broadband ISDN, DBS, cable television systems, microwave, and MAN." (16:66-68.) |
| Claim 19 Step 5 | "receiving the sent information by the receiving system at the selected remote location;" | This step is performed by, on or with a receiving system. (See Appendix B.) | | |

| Patent '992 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 19 Step 6 | "storing a complete copy of the received information in the receiving system at the selected remote location; and" | This step is performed by, on or with a receiving system. (See Appendix B.) | | |
| Claim 19 Step 7 | "playing back the stored copy of the information using the receiving system at the selected remote location at a time requested by the user." | This step is performed by, on or with a receiving system. (See Appendix B.) | | |

| Patent '992 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| | | | "transmission system" in Claim 20 | |
| Claim 20 Step 1 | "The distribution method as recited in claim 19, wherein the information in the items includes analog and digital signals, and wherein the step of storing the information comprises the steps, performed by the transmission system, of:" | Claim 20 depends from Claim 19, and therefore includes all of the components of a "transmission system" required by Claim 19. The specific implementation of the transmission system called for by Claim 20 is described below with respect to Steps 2-5. | | |

| Patent '992 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 20 Step 2 | "converting the analog signals of the information to digital components;" | The components described in the specification and illustrated by Block Diagram 2a labeled converter **113** where the converter must contain an analog input receiver **127** and an analog-to-digital converter **123**. The analog-to-digital converter includes an analog audio converter **123***a* and an analog video converter **123***b*. | "The items stored in source material library **111** . . . may be in either analog or digital form. Converter **113** therefore includes analog input receiver **127** and digital input receiver **124**. If items have only one format, only one type of input receiver **124** or **127** is necessary." (6:62-68.)<br><br>"When the retrieved information . . . is analog, the information is input to an analog-to-digital converter **123**." (7:12-14.) "Converter [**123**] preferably includes an analog audio converter **123***a* and an analog video converter **123***b*." (7:19-20.) | Because Step 2 requires "converting . . . analog signals . . . to digital components," the converter **113** must include the components necessary to process analog input signals, including the analog input receiver. Because Step 2 also requires the converter **113** to have a digital input receiver, Claim 20 requires the implementation of encoder **113** which has both analog and digital input receivers. (*See* section I(A)(iii) of the accompanying memorandum.) |

| Patent '992 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 20 Step 3 | "formatting the digital signals of the information;" | The components described in the specification and illustrated by Block Diagram 2a labeled converter **113** where the converter must contain a digital input receiver **124** and a formatter **125**. The formatter includes a digital audio formatter **125***a* and a digital video formatter **125***b*. | "The items stored in source material library **111** . . . may be in either analog or digital form. Converter **113** therefore includes analog input receiver **127** and digital input receiver **124**. If items have only one format, only one type of input receiver **124** or **127** is necessary." (6:62-68.)  "When the information . . . is digital, the digital signal is input to the digital input receiver **124** . . . Formatter **125** includes digital audio formatter **125***a* and digital video formatter **125***b*. The digital audio information is input into a digital audio formatter **125***a* and the digital video information, if any, is input into digital video formatter **125***b*." (7:1-10.) | Because Step 3 requires "formatting the digital signals" input to it from the items containing information (the Claim 20 preamble states that those physical items contain both analog and digital signals), the converter **113** must include the components necessary to process digital input signals, including the digital input receiver. Because Step 2 also requires an analog input receiver, Claim 20 requires the implementation of encoder **113** which has both analog and digital input receivers. (*See* section I(A)(iii) of the accompanying memorandum.) |

| Patent '992 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 20 Step 4 | "ordering the converted analog signals and formatted digital signals into a sequence of addressable data blocks and;" | The components described in the specification and illustrated by Block Diagram 2a labeled time encoder **114**. | "The transmission system **100** . . . also preferably includes ordering means for placing the formatted information into a sequence of addressable data blocks.  As shown in FIG. **2***a*, the ordering means in the preferred embodiment includes time encoder **114**;"  (7:59-63.) | Step 4 requires "ordering" the signals "into a sequence of addressable data blocks."  The component of the patentee-defined "transmission system" which makes a sequence of data blocks "addressable" is the time encoder **114**. |
| Claim 20 Step 5 | "compressing the ordered information" | Components described in the specification and illustrated by Block Diagram 2a labeled precompression processor **115** and compressor **116**. | The time encoder passes the data "to the precompression processor **115**."  (8:16-19.)

"Video precompression processor **115***b* buffers incoming video data and converts the aspect ratio and frame rate of the data, as required by compression processor **116**."  (8:67-9:2.)

"Once precompression processing is finished, the frames are compressed by the data compressor **116**."  (9:41-42.) | Step 5 requires compression.  The specification explains that precompression processing prior to processing by the compressor is "required."  As described in the specification excerpts in preceding column and in section I(A)(v) of the accompanying memorandum, both precompression processor **115** and compressor **116** are required to perform compression. |

| Patent '992 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| | | | "transmission system" in Claim 21 | |
| Claim 21 | "The method of claim 19 wherein the step of storing the items includes the substep of storing the items **in a plurality of compressed audio and video libraries**. leaving off "in the transmission system." | Claim 21 depends from Claim **19**, and therefore includes all of the components of a "transmission system" required by Claim 19. In addition, Claim 21 requires multiple compressed data libraries **118**. | "This file address, combined with the frame number, and the library system address allow for complete addressability of all items stored in one or more compressed data libraries **118**." (10:50-54.) | As described in section I(A)(vi) of the accompanying memorandum, the basic "transmission system" can include either one compressed data library or a plurality of compressed data libraries. Claim 21 expressly requires the transmission system to have a plurality of compressed data libraries. |

| Patent '992 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| "transmission system" in Claim 22 | | | | |
| Claim 22 Step 1 | "The method of claim 19 further comprising the steps, performed by the transmission system, of: " | Claim 22 depends from Claim 19, and therefore includes all of the components of a "transmission system" required by Claim 19. | | |
| Claim 22 Step 2 | "storing a list of items available to the user from at least one compressed data library; and" | Components described in the specification and illustrated by Block Diagram 2b labeled library system control computer **1123**. | "The library access interface **121** in the reception system **200** preferably includes a title window where a list of available titles are alphabetically listed. This window has two modes: local listing of material contained within the library system control computer **1123**, and library listing for all available titles which may be received from the available, remotely accessible libraries. The titles listed in this window are sent from the database on the library system control computer **1123** or the remote order processing and item database **300**." (17:44-53.) | The patent does not disclose components which perform the step of updating a "list of items," but the library system control computer **1123** contains a list of titles which "are sent from the database on the library system control computer **1123**." (17:44-53.) |

| Patent '992 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 22 Step 3 | "providing the user with the list so that the user may remotely select a particular item for transmission;" | Components described in the specification and illustrated by Block Diagram 2b labeled library system control computer **1123**. | "The library access interface **121** in the reception system **200** preferably includes a title window where a list of available titles are alphabetically listed. This window has two modes: local listing of material contained within the library system control computer **1123**, and library listing for all available titles which may be received from the available, remotely accessible libraries. The titles listed in this window are sent from the database on the library system control computer **1123** or the remote order processing and item database **300**." (17:44-53.) | The patent does not disclose components which perform the step of updating the "list of items," but the library system control computer **1123** contains a list of titles which "are sent from the database on the library system control computer **1123**." (17:44-53.) |
| | | | "transmission system" in Claim 41 | |
| Claim 41 Step 1 | "A method of transmitting information to remote locations, the transmission method comprising the steps performed by a transmission system, of:" | The elements of the "transmission system" required to perform the steps of Claim 41 are explained below. | | |

| Patent '992 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 41 Step 2 | "storing items having information in a **source material library**;" | The component described in the specification and illustrated by Block Diagram 2a labeled source material library **111**. | "The source material library **111** may include different types of materials including television programs, movies, audio recordings, still pictures, files, books, computer tapes, computer disks, documents of various sorts, musical instruments, and other physical objects." (6:10-15.) | |
| Claim 41 Step 3 | "**retrieving** the information in the items **from the source material library**;" | The component described in the specification and illustrated by Block Diagram 2a labeled identification encoder **112**. | ". . . identification encoding means for retrieving the information for the items from the source material library means and for assigning a unique identification code to the retrieved information." (2:30-33.) | As described in the excerpts from the specification included in the preceding column and in section I(A)(ii) of the accompanying memorandum, the specification describes the identification encoder **112** as the component which retrieves information from the physical items in the source material library. |
| Claim 41 Step 4 | "assigning a **unique identification code** to the retrieved information;" | The component described in the specification and illustrated by Block Diagram 2a labeled identification encoder **112**. | "Prior to being made accessible to a user . . . the item must be . . . given a unique identification code by identification encoder **112**." (6:35-39.) | As described in the excerpts from the specification included in the preceding column with respect to Claim 41 Steps 3 and 4, and as further explained in section I(A)(ii) of the accompanying memorandum, the identification encoder **112** assigns the unique identification code. |

| Patent '992 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 41 Step 5 | "placing the retrieved information **into a predetermined format as formatted data;**" | The components described in the specification and illustrated by Block Diagram 2a labeled converter **113**. | "The processing also preferably includes placing the retrieved information into a predetermined format as formatted data by converter **113** (step **413***b*)" (18:68-19:2.) | As described in the excerpt from the specification included in the preceding column, and as further explained in section I(A)(iii) of the accompanying memorandum, the converter **113** puts the information into a predetermined format. |

| Patent '992 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 41 Step 5 (cont'd) | See above | Converter **113** includes (a) digital input receiver **124** and formatter **125** which includes a digital audio formatter **125***a* and a digital video formatter **125***b*, OR (b) analog input receiver **127** and analog-to-digital converter **123** which includes analog audio converter **123***a* and analog video converter **123***b*, OR (c) a converter including both (a) and (b). | "The items stored in source material library **111** . . . may be in either analog or digital form. Converter **113** therefore includes analog input receiver **127** and digital input receiver **124**. If items have only one format, only one type of input receiver **124** or **127** is necessary." (6:62-68.)<br><br>"When the retrieved information . . . is analog, the information is input to an analog-to-digital converter **123**." (7:12-14.) "Converter [**123**] preferably includes an analog audio converter **123***a* and an analog video converter **123***b*." (7:19-20.)<br><br>"When the information . . . is digital, the digital signal is input to the digital input receiver **124** . . . Formatter **125** includes digital audio formatter **125***a* and digital video formatter **125***b*. The digital audio information is input into a digital audio formatter **125***a* and the digital video information, if any, is input into digital video formatter **125***b*." (7:1-10.) | Converter **113** may include an analog input receiver **127**, and associated components **123***a* and **123***b*, a digital input receiver **124** and associated components **125***a* and **125***b*, or both analog and digital input receivers and associated components depending on what type of items are in the source material library. "If items have only one format, only one type of input receiver **124** or **127** is necessary." (6:66-68.) Because this claim is not limited to retrieving either analog or digital information from the source material library, this claim covers any of the three implementations of converter **113** described in section I(A)(iii) of the accompanying memorandum. |

| Patent '992 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 41 Step 6 | "placing the formatted data into a **sequence of addressable data blocks;**" | The component described in the specification and illustrated by Block Diagram 2a labeled time encoder **114**. | "The transmission system **100** . . . also preferably includes ordering means for placing the formatted information into a sequence of addressable data blocks.  As shown in FIG. **2***a*, the ordering means in the preferred embodiment includes time encoder **114**."  (7:59-63.) | The component of the patentee-defined "transmission system" which makes a sequence of data blocks "addressable" is the time encoder **114**. |
| Claim 41 Step 7 | "**compressing** the formatted and sequenced data blocks;" | Components described in the specification and illustrated by Block Diagram 2a labeled precompression processor **115** and compressor **116**. | The time encoder passes the data "to the precompression processor **115**."  (8:16-19.)<br><br>"Video precompression processor **115***b* buffers incoming video data and converts the aspect ratio and frame rate of the data, as required by compression processor **116**."  (8:67-9:2.)<br><br>"Once precompression processing is finished, the frames are compressed by the data compressor **116**." (9:41-42.) | Step 7 requires compression.  The specification explains that precompression processing prior to processing by the compressor is "required."  As described in the specification excerpts in preceding column and in section I(A)(v) of the accompanying memorandum, both precompression processor **115** and compressor **116** are required to perform compression. |

| Patent '992 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 41 Step 8 | "**storing, as a file**, the compressed, formatted, and sequenced data blocks with the assigned unique identification code; and" | Components described in the specification and illustrated by Block Diagram 2a and 2b labeled compressed data formatter **117** and compressed data library **118**. | "After compression processing by compressor **116**, the compressed audio and video data is preferably formatted and placed into a single file by the compressed data storage means **117**." (10:23-26.)  "After the data is processed into a file by the compressed data storage means **117**, it is preferably stored in a compressed data library **118**." (10:36-39.)  "Prior to being made accessible to a user of the transmission and receiving system of the present invention, the item must be stored in at least one compressed data library **118**." (6:35-38.) | As the citations in the preceding column indicate, and as further explained in section (I)(A)(vi) of the accompanying memorandum, both "compressed data formatter" **117** and "compressed data library" **118** are required to perform the "storing" required by Step 8. |

| Patent '992 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 41 Step 9 | "**sending** at least a portion of the file to one of the remote locations." | Components described in the specification and illustrated by Block Diagram 2b labeled format converter **119** and transmitter **122**. | "The transmission format means **119** receives the request and retrieves the composite formatted data block of the requested item stored in compressed data library **118** and converts the compressed formatted data block into a format suitable for transmission." (13:40-45.)  "Each channel type is accessed through the use of a communications adaptor board or processor connecting the data processed in the transmission format converter **119** to the transmission channel."  (15:67-16:3.)  "The reception system **200** includes transceiver **201** which receives the audio and/or video information transmitted by transmitter **122** of the transmission system **100**." (18:3-6.)  "In order to serve a multitude of channel types, a preferred embodiment of the present invention includes a multitude of output ports of each type." (16:16-18.) | As the citations in the preceding column indicate, and as further explained in section I(A)(vii) of the accompanying memorandum, "transmission format converter" **119** and "transmitter" **122** are both required to perform the Step 9 act of "sending . . the file."  As also explained in section I(A)(vii) of the accompanying memorandum, the transmitter means must be capable of transmitting to a multiplicity of different communication channels including "common telephone service, ISDN and Broadband ISDN, DBS, cable television systems, microwave, and MAN."  (16:66-68.) |

| Patent '992 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| | | | "transmission system" in Claim 42 | |
| Claim 42 Step 1 | "A transmission method as recited in Claim 41, wherein the step of placing further includes the steps of:" | Claim 42 depends from Claim 41, and therefore includes all of the components of a "transmission system" required by Claim 41. The specific implementation of the transmission system called for by Claim 42 is described below with respect to Steps 2-3. | | |

| Patent '992 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 42 Step 2 | "A/D converting analog signals of the retrieved information into a series of digital data bytes; and" | The components described in the specification and illustrated by Block Diagram 2a labeled converter **113** where the converter must contain an analog input receiver **127** and an analog-to-digital converter **123**. The analog-to-digital converter includes an analog audio converter **123***a* and an analog video converter **123***b*. | "The items stored in source material library **111** . . . may be in either analog or digital form. Converter **113** therefore includes analog input receiver **127** and digital input receiver **124**. If items have only one format, only one type of input receiver **124** or **127** is necessary." (6:62-68.)<br><br>"When the retrieved information . . . is analog, the information is input to an analog-to-digital converter **123**." (7:12-14.) "Converter [**123**] preferably includes an analog audio converter **123***a* and an analog video converter **123***b*." (7:19-20.) | Because Step 2 requires "converting analog signals . . .", the converter **113** must include the components necessary to process analog input signals, including the analog input receiver. Claim 42 is therefore limited to either the analog-only converter implementation, or the implementation of converter **113** capable of handling both analog and digital signals. (See section I(A)(iii) of the accompanying memorandum for a description of these optional implementations.) |
| Claim 42 Step 3 | "converting the series of digital data bytes into formatted data with a predetermined format." | The components described in the specification and illustrated by Block Diagram 2a labeled converter **113** where the converter must contain an analog input receiver **127** and an analog-to-digital converter **123**. | "When the retrieved information from identification encoder **112** is analog, the inforamtion [sic] is input to an analog-to-digital converter **123** to convert the analog data of the retrieved information into a series of digital data bytes. Converter **123** preferably forms the digital data bytes into the same format as the output of formatter **125**." (7:12-18.) | The Court found that "if as required by Claim 42, the additional step 'converting the series of digital data bytes **into formatted data with a predetermined format**' is added to the step of 'placing **the retrieved information** into a **predetermined format as formatted data**' as required by Claim 41, then Claim 42 |

| Patent '992 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| | See above | The analog-to-digital converter includes an analog audio converter **123***a* and an analog video converter **123***b*. | | duplicates the 'placing' step of Claim 41." (3rd CCO at 32.) The Court found this "renders Claim 42 arguably indefinite as requiring extraneous and duplicative steps." (*Id.*) Accordingly, the components specified for performing Claim 41 may not be sufficient to perform this Step 3 of Claim 42. |

| Patent '992 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| | | | "transmission system" in Claim 43 | |
| Claim 43 Step 1 | "A transmission method as recited in claim 41, wherein the step of placing further includes the steps of:" | Claim 43 depends from Claim 41, and therefore includes all of the components of a "transmission system" required by Claim 41. The specific implementation of the transmission system called for by Claim 43 is described below with respect to Steps 2-3. | | |

| Patent '992 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 43 Step 2 | "converting digital signals of the retrieved information into predetermined voltage levels; and" | The components described in the specification and illustrated by Block Diagram 2a labeled converter **113** where the converter must contain a digital input receiver **124** and a formatter **125**. The formatter includes a digital audio formatter **125***a* and a digital video formatter **125***b*. | "The items stored in source material library **111** . . . may be in either analog or digital form. Converter **113** therefore includes analog input receiver **127** and digital input receiver **124**. If items have only one format, only one type of input receiver **124** or **127** is necessary." (6:62-68.)<br><br>"When the information . . . is digital, the digital signal is input to the digital input receiver **124** . . . Formatter **125** includes digital audio formatter **125***a* and digital video formatter **125***b*. The digital audio information is input into a digital audio formatter **125***a* and the digital video information, if any, is input into digital video formatter **125***b*." (7:1-10.)<br><br>"When the information from identification encoder **112** is digital, the digital signal is input to the digital input receiver **124** where it is converted to a proper voltage." (7:1-4.) | Because Step 2 requires "converting digital signals . . .", the converter **113** must include the components necessary to process digital input signals, including the digital input receiver. Claim 43 is therefore limited to either the digital-only converter implementation, or the implementation of converter **113** capable of handling both analog and digital signals. (See section I(A)(iii) of the accompanying memorandum for a description of these optional implementations.) |
| Claim 43 Step 3 | "converting the predetermined voltage levels into formatted data with a predetermined format." | See Step 2 above. | | The Court found that its "finding with respect to the . . . arguable indefiniteness of Claim 42 applies with equal force to Claim 43." (3rd CCO at 32.) Accordingly, the components specified for performing Claim 41 may not be sufficient to perform the steps of Claim 43. |

| Patent '992 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| | | | "transmission system" in Claim 44 | |
| Claim 44 Step 1 | "A transmission method as recited in claim 41," | Claim 44 depends from Claim 41, and therefore includes all of the components of a "transmission system" required by Claim 41. The specific implementation of the transmission system called for by Claim 44 is described below with respect to Step 2. | | The Court found Claim 42 to be arguably indefinite. For the same reasons, Claim 44 is arguably indefinite as well, meaning the specification may not disclose components that correspond to Claim 44. |
| Claim 44 Step 2 | "wherein the step of placing further includes the step of converting digital signals of the retrieved information into formatted data with a | The components described in the specification and illustrated by Block Diagram 2a labeled converter **113** where the converter must contain a digital input receiver **124** and a formatter **125**. The formatter includes a digital audio formatter **125***a* | "The items stored in source material library **111** . . . may be in either analog or digital form. Converter **113** therefore includes analog input receiver **127** and digital input receiver **124**. If items have only one format, only one type of input receiver **124** or **127** is necessary." (6:62-68.)<br><br>"When the information . . . is digital, the digital signal is input to the digital input receiver **124** . . . Formatter **125** includes digital audio formatter **125***a* and digital video formatter **125***b*. The digital audio information is input into a digital audio formatter **125***a* and the digital video information, if any, is input into digital | Because Step 2 requires "converting digital signals . . .", the converter **113** must include the components necessary to process digital input signals, including the digital input receiver. Claim 44 is therefore limited to either the digital-only converter implementation, or the implementation of converter **113** capable of handling both analog and digital signals. (See section I(A)(iii) of the |

| Patent '992 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| | predetermined format." | and a digital video formatter **125***b*. The transmission system may also include an analog input receiver **127** and analog-to-digital converter **123** which includes analog audio converter **123***a* and analog video converter **123***b*. | video formatter **125***b*."  (7:1-10.) | accompanying memorandum for a description of these optional implementations.) |

| Patent '992 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| | | | "transmission system" in Claim 45 | |
| Claim 45 Step 1 | "A transmission method as recited in claim 41, wherein the storing step further comprises the step of:" | Claim 44 depends from Claim 41, and therefore includes all of the components of a "transmission system" required by Claim 41. | | |

| Patent '992 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 45 Step 2 | "separately storing a plurality of files, each including compressed, sequenced data blocks." | Components described in the specification and illustrated by Block Diagram 2a and 2b labeled compressed data formatter **117** and compressed data library **118**. | "After compression processing by compressor **116**, the compressed audio and video data is preferably formatted and placed into a single file by the compressed data storage means **117**." (10:23-26.)<br><br>"After the data is processed into a file by the compressed data storage means **117**, it is preferably stored in a compressed data library **118**." (10:36-39.)<br><br>"Prior to being made accessible to a user of the transmission and receiving system of the present invention, the item must be stored in at least one compressed data library **118**." (6:35-38.) | As the citations in the preceding column indicate, and as further explained in section (I)(A)(vi) of the accompanying memorandum, both "compressed data formatter" **117** and "compressed data library" **118** are required to perform the "storing" required by Step 2.<br><br>The Court found that the "specification does not describe storage in multiple files," and therefore declined to construe Step 2 as "arguably indefinite." (3rd CCO at 33.) There are no components disclosed which perform this aspect of Step 2. |

| Patent '992 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| "transmission system" in Claim 46 | | | | |
| Claim 46 Step 1 | "A trans-mission method as recited in claim 45, further com-prising the steps, per-formed by the transmission system, of:" | Claim 46 depends from Claim 45, and therefore includes all of the components of a "transmission system" required by Claim 45. | | |
| Claim 46 Step 2 | "generating a listing of available items;" | | | The specification does not describe the step of "generating a listing of available items," and does not disclose any component that performs this step. |
| Claim 46 Step 3 | "receiving transmission requests to transmit available items; and" | Components described in the specification or illustrated by Block Diagram 2b labeled library access interface **121** and library system control computer **1123**. | "The library access interface **121** receives transmission requests either directly from the users or indirectly by remote order processing and item database **300**." (13:37-40.) (See brief part I.A.viii for a further discussion of the location of the library access interface.)<br><br>"All transmission requests from the access methods are placed into a transmission queue managed by the library system control computer **1123**." (15:33-35.) | As described in section I(A)(viii) of accompanying memorandum, library access interface **121** and library system control computer **1123** are both required to process user requests made to the transmission system. |

| Patent '992 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 46 Step 4 | "retrieving stored for-matted data blocks corresponding to requests from users." | Components described in the specification or illustrated by Block Diagram 2b labeled library access interface **121** and library system control computer **1123**. | "The transmission system **100** of the present invention may also preferably include library access/interface means for receiving transmission requests to transmit items and for retrieving formatted data blocks stored in the compressed data library **118** corresponding to the requests from users. The compressed audio and/or video data blocks, along with any of the information about the item stored in the compressed data library **118** may be accessed via library access interface **121**."  (13:29-37.)<br><br>"All transmission requests from the access methods are placed into a transmission queue managed by the library system control computer **1123**."  (15:33-35.)<br><br>"To complete an order, the remote order processing and item database **300** preferably connects to the compressed data library **118** of choice via the library access interface **121** and communicates with the library system control computer **1123**."  (15:23-27.) | |

| Patent '275 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| | | | "transmission system" in Claim 2 | |
| Claim 2 Step 1 | "A distribution method **responsive to requests from a user identifying items in a transmission system containing information** to be sent from the transmission system to receiving systems at remote locations, the method comprising the steps of:" | Components described in the specification and illustrated by Block Diagram 2a and 2b labeled source material library **111**, library access interface **121** and library system control computer **1123**. | "The source material library **111** may include different types of materials including television programs, movies, audio recordings, still pictures, files, books, computer tapes, computer disks, documents of various sorts, musical instruments and other physical objects." (6:10-15.) (See section I(A)(i) of accompanying memorandum for a further discussion of source material library **111**.)<br><br>"The library access interface **121** receives transmission requests either directly from the users or indirectly by remote order processing and item database **300**." (13:37-40.) (See section I(A)(viii) of accompanying memorandum for a further discussion of library access interface **121**.)<br><br>"All transmission requests from the access methods are placed into a transmission queue managed by the library system control computer **1123**." (15:33-35.) (See section I(A)(viii) of accompanying memorandum for a further discussion of library system control computer **1123**.) | The Court held that the "items . . . containing information" in this limitation means "physical items. . ." (3rd CCO at 15.)  The only place such items can exist "in a transmission system" is in the source material library.  ("the specification discloses a component of the 'transmission system,' i.e., the 'source material library' as a component which holds items."  5th CCO at 16.)  Accordingly, the source material library must be present in Claim 2 to hold the physical "items . . . containing information." |

| Patent '275 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 2 Step 1 (cont'd) | See above | | | Step 1 also requires that the transmission system respond to "requests from a user." The transmission system must therefore have the library access interface **121** and the library system control computer **1123**, which are the only disclosed components of a "transmission system" that process user requests. |

| Patent '275 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 2 Step 2 | "**storing**, in the transmission system, information from items in a **compressed data form**, the information including an **identification code** and being placed into **ordered data blocks**;" | Components described in the specification and illustrated by Block Diagram 2a and 2b labeled identification encoder **112**, converter **113**, time encoder **114**, precompression processor **115**, compressor **116**, compressed data formatter **117** and compressed data library **118**. | "Prior to being made accessible to a user . . . the item must be . . . given a unique identification code by identification encoder **112**." (6:35-39.)<br><br>"After the retrieved information is converted and formatted by the converter **113**, the information may be time encoded by the time encoder **114**," which is the preferred "ordering means." (7:64-66.)<br><br>"Time encoding by the time encoder **114** is achieved by assigning relative time markers to the audio and video data as it passes from the converter **113** through the time encoder **114** to the precompression processor **115**." (8:16-19.)<br><br>"Video precompression processor **115**b buffers incoming video data and converts the aspect ratio and frame rate of the data, as required by compression processor **116**." (8:67-9:2.)<br><br>"Once precompression processing is finished, the frames are compressed by the data compressor **116**." (9:41-42.) | The Court held that this step requires that "previously to storing: (a) an identification code has already been assigned to the information; (b) the information has been placed into ordered data blocks, and (c) the information has been compressed." (3rd CCO at 18.) Therefore, steps (a)-(c) must be performed on the information before the "storing" called for in Step 2. As the citations in the preceding column indicate, and as further explained in section (I)(A) of the accompanying memorandum, components **112**-**118** are required to perform the processing identified in Step 2. |

| Patent '275 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 2 Step 2 (cont'd) | See above | | "After compression processing by compressor **116**, the compressed audio and video data is preferably formatted and placed into a single file by the compressed data storage means **117**." (10:23-26.)<br><br>"After the data is processed into a file by the compressed data storage means **117**, it is preferably stored in a compressed data library **118**." (10:36-39.)<br><br>"Prior to being made accessible to a user of the transmission and receiving system of the present invention, the item must be stored in at least one compressed data library **118**." (6:35-38.) | Claim 2 does not specify that multiple compressed data libraries are required. Therefore, this claim covers implementations of the compressed data library which contain only one compressed data library and those that contain a plurality of compressed data libraries. (See Section I(A)(vi) of the accompanying memorandum.) |

| Patent '275 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 2 Step 2 (cont'd) | See above | Converter **113** includes (a) digital input receiver **124** and formatter **125** which includes a digital audio formatter **125***a* and a digital video formatter **125***b*, OR (b) analog input receiver **127** and analog-to-digital converter **123** which includes analog audio converter **123***a* and analog video converter **123***b*, OR (c) a converter including both (a) and (b). | "The items stored in source material library **111** . . . may be in either analog or digital form. Converter **113** therefore includes analog input receiver **127** and digital input receiver **124**. If items have only one format, only one type of input receiver **124** or **127** is necessary." (6:62-68.) <br><br> "When the retrieved information . . . is analog, the information is input to an analog-to-digital converter **123**." (7:12-14.) "Converter [**123**] preferably includes an analog audio converter **123***a* and an analog video converter **123***b*." (7:19-20.) <br><br> "When the information . . . is digital, the digital signal is input to the digital input receiver **124** . . . Formatter **125** includes digital audio formatter **125***a* and digital video formatter **125***b*. The digital audio information is input into a digital audio formatter **125***a* and the digital video information, if any, is input into digital video formatter **125***b*." (7:1-10.) | Converter **113** may include an analog input receiver **127**, and associated components **123***a* and **123***b*, a digital input receiver **124** and associated components **125***a* and **125***b*, or both analog and digital input receivers and associated components depending on what type of items are in the source material library. "If items have only one format, only one type of input receiver **124** or **127** is necessary." (6:66-68.) Because this claim is not limited to retrieving either analog or digital information from the source material library, this claim covers any of the three implementations of converter **113** described in section I(A)(iii) of the accompanying memorandum. |

| Patent '275 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 2 Step 3 | "**sending a request, by the user to the transmission system** for at least a part of the stored information to be transmitted to a reception system associated with a receiving system **at one of the remote locations selected by the user**;" | Components described in the specification and illustrated by Block Diagram 2b labeled library access interface **121** and library system control computer **1123**. | "The library access interface **121** receives transmission requests either directly from the users or indirectly by remote order processing and item database **300**." (13:37-40.) (See section I(A)(viii) of accompanying memorandum for a further discussion of library access interface **121**.)<br><br>"All transmission requests from the access methods are placed into a transmission queue managed by the library system control computer **1123**." (15:33-35.) (See section I(A)(viii) of accompanying memorandum for a further discussion of library system control computer **1123**.) | Step 3 requires that the transmission system receive "a "request from a user." The transmission system must therefore have the library access interface **121** and the library system control computer **1123**, which are the only disclosed components of a "transmission system" that process user requests. |

| Patent '275 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 2 Step 4 | "**sending** at least a portion of the stored **information from the transmission system** to the reception system;" | Components described in the specification and illustrated by Block Diagram 2b labeled transmission format converter **119** and transmitter **122**. | "The transmission format means **119** receives the request and retrieves the composite formatted data block of the requested item stored in compressed data library **118** and converts the compressed formatted data block into a format suitable for transmission." (13:40-45.) "Each channel type is accessed through the use of a communications adaptor board or processor connecting the data processed in the transmission format converter **119** to the transmission channel." (15:67-16:3.)<br><br>"The reception system **200** includes transceiver **201** which receives the audio and/or video information transmitted by transmitter **122** of the transmission system **100**." (18:3-6.)<br><br>"In order to serve a multitude of channel types, a preferred embodiment of the present invention includes a multitude of output ports of each type" (16:16-18.) | As the citations in the preceding column indicate, and as further explained in section I(A)(vii) of the accompanying memorandum, "transmission format converter" **119** and "transmitter" **122** are both required to perform the Step 4 act of "sending . . the stored information." As also explained in section I(A)(vii) of the accompanying memorandum, the transmitter means must be capable of transmitting to a multiplicity of different communication channels including "common telephone service, ISDN and Broadband ISDN, DBS, cable television systems, microwave, and MAN." (16:66-68.) |
| Claim 2 Step 5 | "receiving the sent information by the reception system;" | This step is performed by, on or with a receiving system. (See Appendix B.) | | |

| Patent '275 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 2 Step 6 | "storing a complete copy of the received information in the reception system; and" | This step is performed by, on or with a receiving system. (See Appendix B.) | | |
| Claim 2 Step 7 | "playing back the stored copy of the information from the reception system to the receiving system at the selected remote location at a time requested by the user." | This step is performed by, on or with a receiving system. (See Appendix B.) | | |

| Patent '275 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| | | | "transmission system" in Claim 5 | |
| Claim 5 Step 1 | "A distribution method **responsive to requests from a user identifying items in a transmission system containing information** to be sent from the transmission system to receiving systems at remote locations, the method comprising the steps of:" | Components described in the specification and illustrated by Block Diagram 2a and 2b labeled source material library **111**, library access interface **121** and library system control computer **1123**. | "The source material library **111** may include different types of materials including television programs, movies, audio recordings, still pictures, files, books, computer tapes, computer disks, documents of various sorts, musical instruments and other physical objects." (6:10-15.) (See section I(A)(i) of accompanying memorandum for a further discussion of source material library **111**.)<br><br>"The library access interface **121** receives transmission requests either directly from the users or indirectly by remote order processing and item database **300**." (13:37-40.) (See section I(A)(viii) of accompanying memorandum for a further discussion of library access interface **121**.)<br><br>"All transmission requests from the access methods are placed into a transmission queue managed by the library system control computer **1123**." (15:33-35.) (See section I(A)(viii) of accompanying memorandum for a further discussion of library system control computer **1123**.) | The Court held that the "item . . . containing information" in this limitation means "physical items. . ." (3rd CCO at 15.) The only place such items can exist "in a transmission system" is in the source material library. ("the specification discloses a component of the 'transmission system,' i.e., the 'source material library' as a component which holds items." 5th CCO at 16.) Accordingly, the source material library must be present in Claim 5 to hold the physical "items . . . containing information." |

| Patent '275 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 5 Step 1 (cont'd) | See above | | | Step 1 also requires that the transmission system respond to "requests from a user." The transmission system must therefore have the library access interface **121** and the library system control computer **1123**, which are the only disclosed components of a "transmission system" that process user requests. |

| Patent '275 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 5 Step 2 | "**storing**, in the transmission system, information from items in a **compressed data form**, the information including an **identification code** and being placed into **ordered data blocks**;" | Components described in the specification and illustrated by Block Diagram 2a and 2b labeled identification encoder **112**, converter **113**, time encoder **114**, precompression processor **115**, compressor **116**, compressed data formatter **117** and compressed data library **118**. | "Prior to being made accessible to a user . . . the item must be . . . given a unique identification code by identification encoder **112**." (6:35-39.)<br><br>"After the retrieved information is converted and formatted by the converter **113**, the information may be time encoded by the time encoder **114**," which is the preferred "ordering means." (7:64-66.)<br><br>"Time encoding by the time encoder **114** is achieved by assigning relative time markers to the audio and video data as it passes from the converter **113** through the time encoder **114** to the precompression processor **115**." (8:16-19.)<br><br>"Video precompression processor **115***b* buffers incoming video data and converts the aspect ratio and frame rate of the data, as required by compression processor **116**." (8:67-9:2.)<br><br>"Once precompression processing is finished, the frames are compressed by the data compressor **116**." (9:41-42.) | The Court held that this step requires that "previously to storing: (a) an identification code has already been assigned to the information; (b) the information has been placed into ordered data blocks, and (c) the information has been compressed." (3rd CCO at 18.) Therefore, steps (a)-(c) must be performed on the information before the "storing" called for in Step 2. As the citations in the preceding column indicate, and as further explained in section (I)(A) of the accompanying memorandum, components **112**-**118** are required to perform the processing identified in Step 2. |

| Patent '275 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 5 Step 2 (cont'd) | See above | | "After compression processing by compressor **116**, the compressed audio and video data is preferably formatted and placed into a single file by the compressed data storage means **117**." (10:23-26.)<br><br>"After the data is processed into a file by the compressed data storage means **117**, it is preferably stored in a compressed data library **118**." (10:36-39.)<br><br>"Prior to being made accessible to a user of the transmission and receiving system of the present invention, the item must be stored in at least one compressed data library **118**." (6:35-38.) | Claim 5 does not specify that multiple compressed data libraries are required. Therefore, this claim covers implementations of the compressed data library which contain only one compressed data library and those that contain a plurality of compressed data libraries. (See Section I(A)(vi) of the accompanying memorandum.) |

| Patent '275 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 5 Step 2 (cont'd) | See above | Converter **113** includes (a) digital input receiver **124** and formatter **125** which includes a digital audio formatter **125***a* and a digital video formatter **125***b*, OR (b) analog input receiver **127** and analog-to-digital converter **123** which includes analog audio converter **123***a* and analog video converter **123***b*, OR (c) a converter including both (a) and (b). | "The items stored in source material library **111** . . . may be in either analog or digital form. Converter **113** therefore includes analog input receiver **127** and digital input receiver **124**. If items have only one format, only one type of input receiver **124** or **127** is necessary." (6:62-68.)<br><br>"When the retrieved information . . . is analog, the information is input to an analog-to-digital converter **123**." (7:12-14.) "Converter [**123**] preferably includes an analog audio converter **123***a* and an analog video converter **123***b*." (7:19-20.)<br><br>"When the information . . . is digital, the digital signal is input to the digital input receiver **124** . . . Formatter **125** includes digital audio formatter **125***a* and digital video formatter **125***b*. The digital audio information is input into a digital audio formatter **125***a* and the digital video information, if any, is input into digital video formatter **125***b*." (7:1-10.) | Converter **113** may include an analog input receiver **127**, and associated components **123***a* and **123***b*, a digital input receiver **124** and associated components **125***a* and **125***b*, or both analog and digital input receivers and associated components depending on what type of items are in the source material library. "If items have only one format, only one type of input receiver **124** or **127** is necessary." (6:66-68. Because this claim is not limited to retrieving either analog or digital information from the source material library, this claim covers any of the three implementations of converter **113** described in section I(A)(iii) of the accompanying memorandum. |

| Patent '275 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 5 Step 3 | "**sending a request, by the user to the transmission system** for at least a part of the stored information to be transmitted to a reception system associated with a receiving system **at one of the remote locations selected by the user**;" | Components described in the specification and illustrated by Block Diagram 2b labeled library access interface **121** and library system control computer **1123**. | "The library access interface **121** receives transmission requests either directly from the users or indirectly by remote order processing and item database **300**." (13:37-40.) (See section I(A)(viii) of accompanying memorandum for a further discussion of library access interface **121**.)<br><br>"All transmission requests from the access methods are placed into a transmission queue managed by the library system control computer **1123**." (15:33-35.) (See section I(A)(viii) of accompanying memorandum for a further discussion of library system control computer **1123**.) | Step 3 requires that the transmission system receive "a "request from a user." The transmission system must therefore have the library access interface **121** and the library system control computer **1123**, which are the only disclosed components of a "transmission system" that process user requests. |

| Patent '275 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 5 Step 4 | "**sending** at least a portion of the stored **information from the transmission system** to the reception system over an optical fiber communication path;" | Components described in the specification and illustrated by Block Diagram 2b labeled transmission format converter **119** and transmitter **122**. | "The transmission format means **119** receives the request and retrieves the composite formatted data block of the requested item stored in compressed data library **118** and converts the compressed formatted data block into a format suitable for transmission."  (13:40-45.)  "Each channel type is accessed through the use of a communications adaptor board or processor connecting the data processed in the transmission format converter **119** to the transmission channel." (15:67-16:3.)<br><br>"The reception system **200** includes transceiver **201** which receives the audio and/or video information transmitted by transmitter **122** of the transmission system **100**." (18:3-6.)<br><br>"In order to serve a multitude of channel types, a preferred embodiment of the present invention includes a multitude of output ports of each type"  (16:16-18.) | As the citations in the preceding column indicate, and as further explained in section I(A)(vii) of the accompanying memorandum, "transmission format converter" **119** and "transmitter" **122** are both required to perform the Step 4 act of "sending . . . the stored information."  As also explained in section I(A)(vii) of the accompanying memorandum, the transmitter means must be capable of transmitting to a multiplicity of different communication channels including "common telephone service, ISDN and Broadband ISDN, DBS, cable television systems, microwave, and MAN." (16:66-68.) |
| Claim 5 Step 5 | "receiving the sent information by the reception system;" | This step is performed by, on or with a receiving system. (See Appendix B.) | | |

| Patent '275 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 5 Step 6 | "storing a complete copy of the received information in the reception system;" | This step is performed by, on or with a receiving system. (See Appendix B.) | | |
| Claim 5 Step 7 | "playing back the stored copy of the information sent over a cable communication path from the reception system to the receiving system at the selected remote location at a time requested by the user." | This step is performed by, on or with a receiving system. (See Appendix B.) | | |

| Patent '863 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| | | | "transmission system" / "central processing location" in Claim 14 | |
| Claim 14 Step 1 | "A method of distributing audio/video information comprising:" | | | |
| Claim 14 Step 2 | "**transmitting compressed, digitized data** representing a complete copy of at least one item of audio/video information at a non-real time rate **from a central processing location;**" | Components described in the specification and illustrated by Block Diagram 2b labeled format converter **119** and transmitter **122**. | "The transmission format means **119** receives the request and retrieves the composite formatted data block of the requested item stored in compressed data library **118** and converts the compressed formatted data block into a format suitable for transmission." (13:40-45.) "Each channel type is accessed through the use of a communications adaptor board or processor connecting the data processed in the transmission format converter **119** to the transmission channel." (15:67-16:3.) "The reception system **200** includes transceiver **201** which receives the audio and/or video information transmitted by transmitter **122** of the transmission system **100**." (18:3-6.) "In order to serve a multitude of channel types, a preferred embodiment of the present invention includes a multitude of output ports of each type." (16:16-18.) | "The Court finds that the phrase '**transmission system**' as used in Claim 14 is the '**transmission system**' which the Court previously defined in its December 14 Order. (December 14 Order Section IA3.) Accordingly, the 'central processing location' is a limitation which defines the functional location of the 'transmission system.'" (4th CCO at 6.) |

| Patent '863 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 14 Step 2 (cont'd) | See above | | | As the citations in the preceding column indicate, and as further explained in section I(A)(vii) of the accompanying memorandum, "transmission format converter" **119** and "transmitter" **122** are both required to perform the Step 2 act of "transmitting." As also explained in section I(A)(vii) of the accompanying memorandum, the transmitter means must be capable of transmitting to a multiplicity of different communication channels including "common telephone service, ISDN and Broadband ISDN, DBS, cable television systems, microwave, and MAN." (16:66-68.) |

| Patent '863 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 14 Step 3 | "receiving the transmitted compressed, digitized data representing a complete copy of the at least one item of audio/video information, at a local distribution system remote from the central processing location;" | This step is performed by, on or with a receiving system. (See Appendix B.) | | |
| Claim 14 Step 4 | "storing the received compressed digitized data representing the complete copy of the at least one item at the local distribution system;" | This step is performed by, on or with a receiving system. (See Appendix B.) | | |

| Patent '863 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 14 Step 5 | "in response to the stored compressed, digitized data, transmitting a representation of the at least one item at a real-time rate to at least one of a plurality of subscriber receiving stations coupled to the local distribution system; and" | This step is performed by, on or with a receiving system. (See Appendix B.) | | |

| Patent '863 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 14 Step 6 | "decompressing the compressed, digitized data representing the at least one item of audio/video information after the transmission step wherein the de-compressing step is performed in the local distribution system to produce the representation of the at least one item for transmission to the at least one subscriber station;" | This step is performed by, on or with a receiving system. (See Appendix B.) | | |

| Patent '863 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 14 Step 7 | "wherein the transmitting step comprises:" | | | |

| Patent '863 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 14 Step 8 | "**inputting an item having information** into the transmission system;" | The component described in the specification and illustrated by Block Diagram 2a labeled source material library **111**. | "The source material library **111** may include different types of materials including television programs, movies, audio recordings, still pictures, files, books, computer tapes, computer disks, documents of various sorts, musical instruments, and other physical objects." (6:10-15.) | The Court held that the "items . . . containing information" in this limitation means "physical items. . . " (3rd CCO at 15.) The only place such items can exist "in a transmission system" is in the source material library. ("the specification discloses a component of the 'transmission system,' i.e., the 'source material library' as a component which holds items." 5th CCO at 16.) Accordingly, the source material library is necessary to serve as the place "in a transmission system" that holds the physical "items." <br><br> However, there is no disclosure of "inputting" a physical item into a source material library, or of any components of a transmission system to perform that function. As the Court stated, "the specification does not contain any description of how the transmission system places items into the system." (5th CCO at 16.) |

| Patent '863 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 14 Step 9 | "assigning a **unique identification code** to the item having information;" | The component described in the specification and illustrated by Block Diagram 2a labeled identification encoder **112**. | "Prior to being made accessible to a user . . . the item must be . . . given a unique identification code by identification encoder **112**." (6:35-39.) | As described in the excerpt from the specification included in the preceding column, and as further explained in section I(A)(ii) of the accompanying memorandum, the identification encoder **112** is the only component of a transmission system capable of assigning a unique identification code.<br><br>However, the identification encoder assigns the identification code to the information retrieved from the item (as claimed in Claim 41 Step 4), not the physical item itself. There is no disclosure of a component which assigns an identification code to the physical "item having information." |

| Patent '863 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 14 Step 10 | "**formatting** the item having information as a **sequence of addressable data blocks**;" | The component described in the specification and illustrated by Block Diagram 2a to labeled converter **113**, time encoder **114**. | "After the retrieved information is converted and formatted by the converter **113**, the information may be time encoded by the time encoder **114**" which is the preferred "ordering means." (7:64-66.)<br><br>"The transmission system **100** . . . also preferably includes ordering means for placing the formatted information into a sequence of addressable data blocks. As shown in FIG. **2***a*, the ordering means in the preferred embodiment includes time encoder **114**." (7:59-63.) | As described in the excerpts from the specification included in the preceding column, and for the reasons described in Section I(A)(iii) and (iv) of the accompanying memorandum, time encoder **114** makes a sequence of data blocks "addressable." Time encoder can only operate on information that has been processed by converter **113**, however, so both are required to format information into a sequence of addressable data blocks.<br><br>However, neither converter **113** nor time encoder **114** are capable of formatting physical "items having information." Accordingly, the patent does not describe any components that perform Step 10. |

| Patent '863 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 14 Step 10 (cont'd) | See above | Converter **113** includes (a) digital input receiver **124** and formatter **125** which includes a digital audio formatter **125***a* and a digital video formatter **125***b*, OR (b) analog input receiver **127** and analog-to-digital converter **123** which includes analog audio converter **123***a* and analog video converter **123***b*, OR (c) a converter including both (a) and (b). | "The items stored in source material library **111** . . . may be in either analog or digital form.  Converter **113** therefore includes analog input receiver **127** and digital input receiver **124**.  If items have only one format, only one type of input receiver **124** or **127** is necessary." (6:62-68.)<br><br>"When the retrieved information . . . is analog, the information is input to an analog-to-digital converter **123**." (7:12-14.)  "Converter [**123**] preferably includes an analog audio converter **123***a* and an analog video converter **123***b*." (7:19-20.)<br><br>"When the information . . . is digital, the digital signal is input to the digital input receiver **124** . . .  Formatter **125** includes digital audio formatter **125***a* and digital video formatter **125***b*.  The digital audio information is input into a digital audio formatter **125***a* and the digital video information, if any, is input into digital video formatter **125***b*." (7:1-10.) | Converter **113** may include an analog input receiver **127**, and associated components **123***a* and **123***b*, a digital input receiver **124** and associated components **125***a* and **125***b*, or both analog and digital input receivers and associated components depending on what type of items are in the source material library.  "If items have only one format, only one type of input receiver **124** or **127** is necessary." (6:66-68.)  Because this claim is not limited to retrieving either analog or digital information from the source material library, this claim covers any of the three implementations of converter **113** described in section I(A)(iii) of the accompanying memorandum. |

| Patent '863 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 14 Step 11 | "**compressing** the formatted and sequenced data blocks;" | Components described in the specification and illustrated by Block Diagram 2a labeled precompression processor **115** and compressor **116**. | The time encoder passes the data "to the precompression processor **115**." (8:16-19.)<br><br>"Video precompression processor **115***b* buffers incoming video data and converts the aspect ratio and frame rate of the data, as required by compression processor **116**." (8:67-9:2.)<br><br>"Once precompression processing is finished, the frames are compressed by the data compressor **116**." (9:41-42.) | Step 11 requires compression. The specification explains that precompression processing prior to processing by the compressor is "required." As described in the specification excerpts in preceding column and in section I(A)(v) of the accompanying memorandum, both precompression processor **115** and compressor **116** are required to perform compression. |
| Claim 14 Step 12 | "**storing, as a file**, the compressed, formatted, and sequenced data blocks with the assigned unique identification code;" | Components described in the specification and illustrated by Block Diagrams 2a and 2b labeled compressed data formatter **117** and compressed data library **118**. | "After compression processing by compressor **116**, the compressed audio and video data is preferably formatted and placed into a single file by the compressed data storage means **117**." (10:23-26.)<br><br>"After the data is processed into a file by the compressed data storage means **117**, it is preferably stored in a compressed data library **118**." (10:36-39.)<br><br>"Prior to being made accessible to a user of the transmission and receiving system of the present invention, the item must be stored in at least one compressed data library **118**." (6:35-38.) | As the citations in the preceding column indicate, and as further explained in section (I)(A)(vi) of the accompanying memorandum, both "compressed data formatter" **117** and "compressed data library" **118** are required to perform the "storing" required by Step 12. |

| Patent '863 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 14 Step 13 | "**sending** at least a portion of the file at the non-real time rate to the local distribution system." | Components described in the specification and illustrated by Block Diagram 2b labeled transmission format converter **119** and transmitter **122**. | "The transmission format means **119** receives the request and retrieves the composite formatted data block of the requested item stored in compressed data library **118** and converts the compressed formatted data block into a format suitable for transmission." (13:40-45.) "Each channel type is accessed through the use of a communications adaptor board or processor connecting the data processed in the transmission format converter **119** to the transmission channel." (15:67-16:3.)<br><br>"The reception system **200** includes transceiver **201** which receives the audio and/or video information transmitted by transmitter **122** of the transmission system **100**." (18:3-6.)<br><br>"In order to serve a multitude of channel types, a preferred embodiment of the present invention includes a multitude of output ports of each type." (16:16-18.) | As the citations in the preceding column indicate, and as further explained in section I(A)(vii) of the accompanying memorandum, "transmission format converter" **119** and "transmitter" **122** are both required to perform the Step 13 act of "sending . . . the file." As also explained in section I(A)(vii) of the accompanying memorandum, the transmitter means must be capable of transmitting to a multiplicity of different communication channels including "common telephone service, ISDN and Broadband ISDN, DBS, cable television systems, microwave, and MAN." (16:66-68.) |

| Patent '863 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| "transmission system" / "central processing location" in Claim 15 | | | | |
| Claim 15 | "A method as recited in claim 14, wherein the inputting step comprises inputting the item having information as blocks of digital data." | Claim 15 depends from Claim 14, and therefore includes all of the components of a "transmission system" required by Claim 14. | | There is no disclosure of "inputting" a physical item into a source material library at all, much less inputting an "item having information as blocks of digital data." Similarly, there is no disclosure of any components of a transmission system which perform such inputting. As the Court stated, "the specification does not contain any description of how the transmission system places items into the system." (5th CCO at 16.) |

| Patent '863 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| "transmission system" / "central processing location" in Claim 16 | | | | |
| Claim 16 | "A method as recited in claim 14, wherein the inputting step comprises: inputting the item having information as an analog signal; and converting the analog signal to blocks of digital data." | Claim 16 depends from Claim 14, and therefore includes all of the components of a "transmission system" required by Claim 14. | | There is no disclosure of "inputting" a physical item into a source material library at all, much less inputting an "item having information as an analog signal; and converting the analog signal to blocks of digital data." Similarly, there is no disclosure of any components of a transmission system which perform such inputting. As the Court stated, "the specification does not contain any description of how the transmission system places items into the system." (5th CCO at 16.) |
| "transmission system" / "central processing location" in Claim 17 | | | | |
| Claim 17 Step 1 | "A method of distributing audio/video information comprising:" | | | |

| Patent '863 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 17 Step 2 | "formatting items of audio/video information as compressed digitized data at a central processing location;" | See Steps 7-11 below. | | |
| Claim 17 Step 3 | "**transmitting compressed, digitized data** representing a complete copy of at least one item of audio/video information **from the central processing location;**" | Components described in the specification and illustrated by Block Diagram 2b labeled format converter **119** and transmitter **122**. | "The transmission format means **119** receives the request and retrieves the composite formatted data block of the requested item stored in compressed data library **118** and converts the compressed formatted data block into a format suitable for transmission." (13:40-45.) "Each channel type is accessed through the use of a communications adaptor board or processor connecting the data processed in the transmission format converter **119** to the transmission channel." (15:67-16:3.)  "The reception system **200** includes transceiver **201** which receives the audio and/or video information transmitted by transmitter **122** of the transmission system **100**." (18:3-6.)  "In order to serve a multitude of channel types, a preferred embodiment of the present invention includes a multitude of output ports of each type." (16:16-18.) | "The Court finds that the phrase '**transmission system**' as used in Claim 14 is the '**transmission system**' which the Court previously defined in its December 14 Order. (December 14 Order Section IA3.) Accordingly, the 'central processing location' is a limitation which defines the functional location of the 'transmission system.'" (4th CCO at 6.) |

| Patent '863 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 17 Step 3 (cont'd) | See above | | | As the citations in the preceding column indicate, and as further explained in section I(A)(vii) of the accompanying memorandum, "transmission format converter" **119** and "transmitter" **122** are both required to perform the Step 3 act of "transmitting." As also explained in section I(A)(vii) of the accompanying memorandum, the transmitter means must be capable of transmitting to a multiplicity of different communication channels including "common telephone service, ISDN and Broadband ISDN, DBS, cable television systems, microwave, and MAN." (16:66-68.) |

| Patent '863 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 17 Step 4 | "receiving the transmitted compressed, digitized data representing a complete copy of the at least one item of audio/video information, at a local distribution system;" | This step is performed by, on or with a receiving system. (See Appendix B.) | | |
| Claim 17 Step 5 | "storing the received compressed, digitized data representing the complete copy of the at least one item at a local distribution system;" | This step is performed by, on or with a receiving system. (See Appendix B.) | | |

| Patent '863 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 17 Step 6 | "using the stored compressed, digitized data to transmit a representation of the at least one item to at a plurality of subscriber receiving stations coupled to the local distribution system;" | This step is performed by, on or with a receiving system. (See Appendix B.) | | |
| Claim 17 Step 7 | "wherein the formatting step comprises:" | | | |

| Patent '863 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 17 Step 8 | "**inputting an item having information** into the transmission system;" | The component described in the specification and illustrated by Block Diagram 2a labeled source material library **111**. | "The source material library **111** may include different types of materials including television programs, movies, audio recordings, still pictures, files, books, computer tapes, computer disks, documents of various sorts, musical instruments, and other physical objects." (6:10-15.) | The Court held that the "items . . . containing information" in this limitation means "physical items. . ." (3rd CCO at 15.) The only place such items can exist "in a transmission system" is in the source material library. ("the specification discloses a component of the 'transmission system,' i.e., the 'source material library' as a component which holds items." 5th CCO at 16.) Accordingly, the source material library is necessary to serve as the place "in a transmission system" that holds the physical "items."<br><br>However, there is no disclosure of "inputting" a physical item into a source material library, or of any components of a transmission system to perform that function. As the Court stated, "the specification does not contain any description of how the transmission system places items into the system." (5th CCO at 16.) |

| Patent '863 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 17 Step 9 | "assigning a **unique identification code** to the item having information;" | The component described in the specification and illustrated by Block Diagram 2a labeled identification encoder **112**. | "Prior to being made accessible to a user . . . the item must be . . . given a unique identification code by identification encoder **112**." (6:35-39.) | As described in the excerpt from the specification included in the preceding column, and as further explained in section I(A)(ii) of the accompanying memorandum, the identification encoder **112** is the only component of a transmission system capable of assigning a unique identification code.

However, the identification encoder assigns the identification code to the information retrieved from the item (as claimed in Claim 41 Step 4), not the physical item itself. There is no disclosure of a component which assigns an identification code to the physical "item having information." |

| Patent '863 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 17 Step 10 | "**formatting** the item having information as a **sequence of addressable data blocks**; and" | The component described in the specification and illustrated by Block Diagram 2a to labeled converter **113**, time encoder **114**. | "After the retrieved information is converted and formatted by the converter **113**, the information may be time encoded by the time encoder **114**" which is the preferred "ordering means." (7:64-66.)  "The transmission system **100** . . . also preferably includes ordering means for placing the formatted information into a sequence of addressable data blocks. As shown in FIG. **2***a*, the ordering means in the preferred embodiment includes time encoder **114**." (7:59-63.) | As described in the excerpts from the specification included in the preceding column, and for the reasons described in Section I(A)(iii) and (iv) of the accompanying memorandum, time encoder **114** makes a sequence of data blocks "addressable."  Time encoder can only operate on information that has been processed by converter **113**, however, so both are required to format information into a sequence of addressable data blocks.  However, neither converter **113** nor time encoder **114** are capable of formatting physical "items having information." Accordingly, the patent does not describe any components that perform Step 10. |

| Patent '863 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 17 Step 10 (cont'd) | See above | Converter **113** includes (a) digital input receiver **124** and formatter **125** which includes a digital audio formatter **125***a* and a digital video formatter **125***b*, OR (b) analog input receiver **127** and analog-to-digital converter **123** which includes analog audio converter **123***a* and analog video converter **123***b*, OR (c) a converter including both (a) and (b). | "The items stored in source material library **111** . . . may be in either analog or digital form. Converter **113** therefore includes analog input receiver **127** and digital input receiver **124**. If items have only one format, only one type of input receiver **124** or **127** is necessary." (6:62-68.)<br><br>"When the retrieved information . . . is analog, the information is input to an analog-to-digital converter **123**." (7:12-14.) "Converter [**123**] preferably includes an analog audio converter **123***a* and an analog video converter **123***b*." (7:19-20.)<br><br>"When the information . . . is digital, the digital signal is input to the digital input receiver **124** . . . Formatter **125** includes digital audio formatter **125***a* and digital video formatter **125***b*. The digital audio information is input into a digital audio formatter **125***a* and the digital video information, if any, is input into digital video formatter **125***b*." (7:1-10.) | Converter **113** may include an analog input receiver **127**, and associated components **123***a* and **123***b*, a digital input receiver **124** and associated components **125***a* and **125***b*, or both analog and digital input receivers and associated components depending on what type of items are in the source material library. "If items have only one format, only one type of input receiver **124** or **127** is necessary." (6:66-68.) Because this claim is not limited to retrieving either analog or digital information from the source material library, this claim covers any of the three implementations of converter **113** described in section I(A)(iii) of the accompanying memorandum. |

| Patent '863 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 17 Step 11 | "**compressing** the formatted and sequenced data blocks." | Components described in the specification and illustrated by Block Diagram 2a labeled precompression processor **115**, compressor **116**, compressed data formatter **117** and compressed data library **118**. | The time encoder passes the data "to the precompression processor **115**." (8:16-19.)<br><br>"Video precompression processor **115***b* buffers incoming video data and converts the aspect ratio and frame rate of the data, as required by compression processor **116**." (8:67-9:2.)<br><br>"Once precompression processing is finished, the frames are compressed by the data compressor **116**." (9:41-42.)<br><br>"After compression processing by compressor **116**, the compressed audio and video data is preferably formatted and placed into a single file by the compressed data storage means **117**." (10:23-26.)<br><br>"After the data is processed into a file by the compressed data storage means **117**, it is preferably stored in a compressed data library **118**." (10:36-39.)<br><br>"Prior to being made accessible to a user of the transmission and receiving system of the present invention, the item must be stored in at least one compressed data library **118**." (6:35-38.) | Step 11 requires compression. The specification explains that precompression processing prior to processing by the compressor is "required." As described in the specification excerpts in preceding column and in section I(A)(v) of the accompanying memorandum, both precompression processor **115** and compressor **116** are required to perform compression.<br><br>As the citations in the preceding column indicate, and as further explained in section (I)(A)(vi) of the accompanying memorandum, storage of the compressed data is also required by both the "compressed data formatter" **117** and "compressed data library" **118**. The compressed data must be stored because Step 3 requires transmitting the compressed data. The specification makes clear that the "transmission system" cannot transmit compressed data unless it is |

| Patent '863 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| | See above | | | stored first. ("Prior to being made accessible to a user of the transmission and receiving system of the present invention, the item must be stored in at least one compressed data library **118**." (6:35-38.) |

| Patent '863 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| | | | "transmission system" / "central processing location" in Claim 18 | |
| Claim 18 | "A method as recited in claim 17, wherein the inputting step comprises inputting the item having information as blocks of digital data." | Claim 18 depends from Claim 17, and therefore includes all of the components of a "transmission system" required by Claim 17. | | There is no disclosure of "inputting" a physical item into a source material library at all, much less inputting an "item having information as blocks of digital data." Similarly, there is no disclosure of any components of a transmission system which perform such inputting. As the Court stated, "the specification does not contain any description of how the transmission system places items into the system." (5th CCO at 16.) |

| Patent '863 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| | | | "transmission system" / "central processing location" in Claim 19 | |
| Claim 19 | "A method as recited in claim 17, wherein the inputting step comprises: inputting the item having information as an analog signal and converting the analog signal to blocks of digital data." | Claim 19 depends from Claim 17, and therefore includes all of the components of a "transmission system" required by Claim 17. | | There is no disclosure of "inputting" a physical item into a source material library at all, much less inputting an "item having information as an analog signal; and converting the analog signal to blocks of digital data." Similarly, there is no disclosure of any components of a transmission system which perform such inputting. As the Court stated, "the specification does not contain any description of how the transmission system places items into the system." (5th CCO at 16.) |

| Patent '992 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| "receiving system" in Claim 19 ||||| 
| Claim 19 Step 1 | "A distribution method responsive to requests from a user identifying items in a transmission system containing information to be sent from the transmission system to receiving systems at remote locations, the method comprising the steps of:" | The elements of the "receiving system" required to perform the steps of Claim 19 are explained below. | | |

| Patent '992 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 19 Step 2 | "storing, in the transmission system, information from items in a compressed data form, the information including an identification code and being placed into ordered data blocks;" | This step is performed by, on or with a transmission system. (See Appendix A.) | | |

| Patent '992 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 19 Step 3 | "sending a request, by the user to the transmission system, for at least a part of the stored information to be transmitted to the one of the receiving systems at one of the remote location selected by the user;" | This step is performed by, on or with a transmission system. (See Appendix A.) | | |
| Claim 19 Step 4 | "sending at least a portion of the stored information from the transmission system to the receiving system at the selected remote location;" | This step is performed by, on or with a transmission system. (See Appendix A.) | | |

| Patent '992 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 19 Step 5 | "receiving the sent information by the receiving system at the selected remote location;" | The component described in the specification and illustrated by FIG. 6 labeled transceiver **201**. | "The reception system **200** includes transceiver **201** which receives the audio and/or video information transmitted by transmitter **122** of the transmission system **100**." (18:3-6.) | |
| Claim 19 Step 6 | "storing a complete copy of the received information in the receiving system at the selected remote location; and" | The components described in the specification and illustrated by FIG. 6 labeled receiver format conversion **202** and storage **203**. | ". . . receiver format conversion means, coupled to the transceiver means, for converting the compressed formatted data blocks into a format suitable for storage and processing resulting in playback in real time." (3:3-7.)  "The receiver format converter **202** converts the compressed formatted data blocks into a format suitable for playback by the user in real time." (18:10-13.)  "[T]he user may want to play back the requested item . . . at a time later than when initially requested. If that is the case, the compressed formatted data blocks from receiver format converter **202** are stored in storage **203**. Storage **203** allows for temporary storage of the requested item until playback is requested." (18:15-21.) | Step 6 requires storing the received information. This can only occur in storage **203** which requires, prior to storage, a format conversion performed by receiver format converter **202** to put the information into a "format suitable for storage." (3:3-6.) |

| Patent '992 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 19 Step 7 | "playing back the stored copy of the information using the receiving system at the selected remote location at a time requested by the user." | The components described in the specification and illustrated by FIG. 6 labeled data formatter **204**, decompressors **205**, including video de-compressor **208** and audio de-compressor **209**, and converter **206**, including digital video output converter **211**, digital audio output converter **212**, analog video output converter **213** and analog audio output converter **214**. | "When playback is requested, the compressed formatted data blocks are sent ot [sic] data formatter **204**. Data formatter **204** processes the compressed formatted data blocks and distinguishes audio information from video information." (18:22-26.)<br><br>"The separated audio and video information are respectively decompressed by audio decompressor **209** and video decompressor **208**. The decompressed video data is then sent simultaneously to converter **206** including digital video output converter **211** and analog video output converter **213**. The decompressed audio data is sent simultaneously to digital audio output converter **212** and analog audio output converter **214**. The outputs from converters **211**-**214** are produced in real time." (18:27-36.) | As described in the preceding column and in section II(A) of the accompanying memorandum, all of the identified components are required to effectuate playback.<br><br>However, there are no components disclosed which control retrieval of information from storage **203**. There are no components to instruct storage **203** which information is to be retrieved or when, or to advise storage **203** to play the information at the time the user requested. |

| Patent '275 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| | | | "receiving system" in Claim 2 | |
| Claim 2 Step 1 | "A distribution method responsive to requests from a user identifying items in a transmission system containing information to be sent from the transmission system to receiving systems at remote locations, the method comprising the steps of:" | The elements of the "receiving system" required to perform the steps of Claim 2 are explained below. | | |

| Patent '275 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 2 Step 2 | "storing, in the transmission system, information from items in a compressed data form, the information including an identification code and being placed into ordered data blocks;" | This step is performed by, on or with a transmission system. (See Appendix A.) | | |

| Patent '275 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 2 Step 3 | "sending a request, by the user to the transmission system for at least a part of the stored information to be transmitted to a reception system associated with a receiving system at one of the remote locations selected by the user;" | This step is performed by, on or with a transmission system. (See Appendix A.) | | |
| Claim 2 Step 4 | "sending at least a portion of the stored information from the transmission system to the reception system;" | This step is performed by, on or with a transmission system. (See Appendix A.) | | |

| Patent '275 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 2 Step 5 | "receiving the sent information by the reception system;" | The component described in the specification and illustrated by FIG. 6 labeled transceiver **201**. | "The reception system **200** includes transceiver **201** which receives the audio and/or video information transmitted by transmitter **122** of the transmission system **100**." (18:3-6.) | |
| Claim 2 Step 6 | "storing a complete copy of the received information in the reception system; and" | The components described in the specification and illustrated by FIG. 6 labeled receiver format conversion **202** and storage **203**. | ". . . receiver format conversion means, coupled to the transceiver means, for converting the compressed formatted data blocks into a format suitable for storage and processing resulting in playback in real time." (3:3-7.)<br><br>"The receiver format converter **202** converts the compressed formatted data blocks into a format suitable for playback by the user in real time." (18:10-13.)<br><br>"[T]he user may want to play back the requested item . . . at a time later than when initially requested. If that is the case, the compressed formatted data blocks from receiver format converter **202** are stored in storage **203**. Storage **203** allows for temporary storage of the requested item until playback is requested." | Step 6 requires storing the received information. This can only occur in storage **203** which requires, prior to storage, a format conversion performed by receiver format converter **202** to put the information into a "format suitable for storage." (3:3-6.) |

| Patent '275 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 2 Step 7 | "playing back the stored copy of the information from the reception system to the receiving system at the selected remote location at a time requested by the user." | The components described in the specification and illustrated by FIG. 6 labeled data formatter **204**, decompressors **205**, including video de-compressor **208** and audio de-compressor **209**, and converter **206**, including digital video output converter **211**, digital audio output converter **212**, analog video output converter **213** and analog audio output converter **214**. | "When playback is requested, the compressed formatted data blocks are sent ot [sic] data formatter **204**. Data formatter **204** processes the compressed formatted data blocks and distinguishes audio information from video information." (18:22-26.)<br><br>"The separated audio and video information are respectively decompressed by audio decompressor **209** and video decompressor **208**. The decompressed video data is then sent simultaneously to converter **206** including digital video output converter **211** and analog video output converter **213**. The decompressed audio data is sent simultaneously to digital audio output converter **212** and analog audio output converter **214**. The outputs from converters **211-214** are produced in real time." (18:27-36.) | As described in the preceding column and in section II(A) of the accompanying memorandum, all of the identified components are required to effectuate playback.<br><br>However, there are no components disclosed which control retrieval of information from storage **203**. There are no components to instruct storage **203** which information is to be retrieved or when, or to advise storage **203** to play the information at the time the user requested. |

| Patent '275 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 2 Step 7 (cont'd) | See above | | | In addition, the specification does not disclose "playing back" or sending information from one reception system to another. The specification discloses only playing back to a playback device such as a TV. (18:36-37.) As the Court has already held, "there is no support in the written description for defining a configuration for one reception system communicating to another reception system." (3rd CCO at 35.) Accordingly, although the components in the preceding column provide some support for playback to a *playback device*, no component disclosed in the specification corresponds to the requirement of playing back to another receiving system. |

| Patent '275 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| | | | "receiving system" in Claim 5 | |
| Claim 5 Step 1 | "A distribution method responsive to requests from a user identifying items in a transmission system containing information to be sent from the transmission system to receiving systems at remote locations, the method comprising the steps of:" | The elements of the "receiving system" required to perform the steps of Claim 5 are explained below. | | |

| Patent '275 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 5 Step 2 | "storing, in the transmission system, information from items in a compressed data form, the information including an identification code and being placed into ordered data blocks;" | This step is performed by, on or with a transmission system. (See Appendix A.) | | |

| Patent '275 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 5 Step 3 | "sending a request, by the user to the transmission system, for at least a part of the stored information to be transmitted to a reception system associated with a receiving system at one of the remote locations selected by the user;" | This step is performed by, on or with a transmission system. (See Appendix A.) | | |

| Patent '275 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 5 Step 4 | "sending at least a portion of the stored information from the transmission system to the reception system over an optical fiber communication path;" | This step is performed by, on or with a transmission system. (See Appendix A.) | | |
| Claim 5 Step 5 | "receiving the sent information by the reception system;" | The component described in the specification and illustrated by FIG. 6 labeled transceiver **201**. | "The reception system **200** includes transceiver **201** which receives the audio and/or video information transmitted by transmitter **122** of the transmission system **100**." (18:3-6.) | |

| Patent '275 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 5 Step 6 | "storing a complete copy of the received information in the reception system; and" | The components described in the specification and illustrated by FIG. 6 labeled receiver format conversion **202** and storage **203**. | ". . . receiver format conversion means, coupled to the transceiver means, for converting the compressed formatted data blocks into a format suitable for storage and processing resulting in playback in real time." (3:3-7.)<br><br>"The receiver format converter **202** converts the compressed formatted data blocks into a format suitable for playback by the user in real time." (18:10-13.)<br><br>"[T]he user may want to play back the requested item . . . at a time later than when initially requested. If that is the case, the compressed formatted data blocks from receiver format converter **202** are stored in storage **203**. Storage **203** allows for temporary storage of the requested item until playback is requested." | Step 6 requires storing the received information. This can only occur in storage **203** which requires, prior to storage, a format conversion performed by receiver format converter **202** to put the information into a "format suitable for storage." (3:3-6.) |

| Patent '275 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 5 Step 7 | "playing back the stored copy of the information sent over a cable communication path from the reception system to the receiving system at the selected remote location at a time requested by the user." | The components described in the specification and illustrated by FIG. 6 labeled data formatter **204**, decompressors **205**, including video de-compressor **208** and audio de-compressor **209**, and converter **206**, including digital video output converter **211**, digital audio output converter **212**, analog video output converter **213** and analog audio output converter **214**. | "When playback is requested, the compressed formatted data blocks are sent ot [sic] data formatter **204**.  Data formatter **204** processes the compressed formatted data blocks and distinguishes audio information from video information."  (18:22-26.)

"The separated audio and video information are respectively decompressed by audio decompressor **209** and video decompressor **208**.  The decompressed video data is then sent simultaneously to converter **206** including digital video output converter **211** and analog video output converter **213**.  The decompressed audio data is sent simultaneously to digital audio output converter **212** and analog audio output converter **214**.  The outputs from converters **211-214** are produced in real time."  (18:27-36.) | As described in the preceding column and in section II(A) of the accompanying memorandum, all of the identified components are required to effectuate playback.

However, there are no components disclosed which control retrieval of information from storage **203**. There are no components to instruct storage **203** which information is to be retrieved or when, or to advise storage **203** to play the information at the time the user requested. |

| Patent '275 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 5 Step 7 (cont'd) | See above | | | In addition, the specification does not disclose "playing back" or sending information from one reception system to another. The specification discloses only playing back to a playback device such as a TV. (18:36-37.) As the Court has already held, "there is no support in the written description for defining a configuration for one reception system communicating to another reception system." (3rd CCO at 35.) Accordingly, although the components in the preceding column provide some support for playback to a *playback device*, no component disclosed in the specification corresponds to the requirement of playing back to another receiving system. |

| Patent '863 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| | | | "receiving system" / "distribution system" in Claim 14 | |
| Claim 14 Step 1 | "A method of distributing audio/video information comprising:" | The elements of the recieving system required to perform the steps of Claim 14 are explained below. | | |
| Claim 14 Step 2 | "transmitting compressed, digitized data representing a complete copy of at least one item of audio/video information at a non-real time rate from a central processing location;" | This step is performed by, on or with a transmission system. (See Appendix A.) | | |

| Patent '863 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 14 Step 3 | "**receiving the** transmitted compressed, digitized **data** representing a complete copy of the at least one item of audio/video information, **at a local distribution system** remote from the central processing location;" | The component described in the specification and illustrated by FIG. 6 labeled transceiver **201**. | "The reception system **200** includes transceiver **201** which receives the audio and/or video information transmitted by transmitter **122** of the transmission system **100**." (18:3-6.) | "[T]he Court construes '**local distribution system**' to have the same meaning as '**reception system**.'" (4th CCO at 8.) |

| Patent '863 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 14 Step 4 | "**storing the** received compressed digitized **data** representing the complete copy of the at least one item at the local distribution system;" | The components described in the specification and illustrated by FIG. 6 labeled receiver format conversion **202** and storage **203**. | ". . . receiver format conversion means, coupled to the transceiver means, for converting the compressed formatted data blocks into a format suitable for storage and processing resulting in playback in real time." (3:3-7.)<br><br>"The receiver format converter **202** converts the compressed formatted data blocks into a format suitable for playback by the user in real time." (18:10-13.)<br><br>"[T]he user may want to play back the requested item . . . at a time later than when initially requested. If that is the case, the compressed formatted data blocks from receiver format converter **202** are stored in storage **203**. Storage **203** allows for temporary storage of the requested item until playback is requested." (18:15-21.) | Step 4 requires storing the received data. This can only occur in storage **203** which requires, prior to storage, a format conversion performed by receiver format converter **202** to put the information into a "format suitable for storage." (3:3-6.) |

| Patent '863 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 14 Step 5 | "in response to the stored compressed, digitized data, **transmitting a representation** of the at least one item at a real-time rate **to** at least one of a plurality of **subscriber receiving stations** coupled to the local distribution system; and" | The components described in the specification and illustrated by FIG. 6 labeled data formatter **204**, decompressors **205**, including video de-compressor **208** and audio de-compressor **209**, and converter **206**, including digital video output converter **211**, digital audio output converter **212**, analog video output converter **213** and analog audio output converter **214**. | "When playback is requested, the compressed formatted data blocks are sent ot [sic] data formatter **204**. Data formatter **204** processes the compressed formatted data blocks and distinguishes audio information from video information." (18:22-26.)

"The separated audio and video information are respectively decompressed by audio decompressor **209** and video decompressor **208**. The decompressed video data is then sent simultaneously to converter **206** including digital video output converter **211** and analog video output converter **213**. The decompressed audio data is sent simultaneously to digital audio output converter **212** and analog audio output converter **214**. The outputs from converters **211-214** are produced in real time." (18:27-36.) | As described in the preceding column and in section II(A) of the accompanying memorandum, all of the identified components are required to effectuate playback.

However, there are no components disclosed which control retrieval of information from storage **203**. There are no components to instruct storage **203** which information is to be retrieved or when, or to retrieve the information from storage **203** "in response to the stored compressed, digitized data." |

| Patent '863 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| | See above | | | Moreover, the Court has held that Claim 14 is ambiguous as to when "decompressing" occurs: "The Court finds that the ambiguity as to when in the sequence the 'decompressing' step is to be performed renders Claim 14 arguably indefinite." (4th CCO at 5.) The components identified here are necessary if Step 5 requires playback of decompressed information, however, because the Court has found Claim 14 to be arguably indefinite, it is unclear whether these components are required for Steps 5-6. |

| Patent '863 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 14 Step 6 | "**decompress- ing the com- pressed, digitized data** representing the at least one item of audio/video information after the transmission step wherein the de-compressing step is performed in the local distribution system to produce the representation of the at least one item for transmission to the at least one subscriber station;" | See Step 5 above for the components of a receiving system which perform decompression. | | |

| Patent '863 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 14 Step 7 | "wherein the transmitting step comprises:" | This step is performed by, on or with a transmission system. (See Appendix A.) | | |
| Claim 14 Step 8 | "inputting an item having information into the transmission system;" | This step is performed by, on or with a transmission system. (See Appendix A.) | | |
| Claim 14 Step 9 | "assigning a unique identification code to the item having information;" | This step is performed by, on or with a transmission system. (See Appendix A.) | | |
| Claim 14 Step 10 | "formatting the item having information as a sequence of addressable data blocks;" | This step is performed by, on or with a transmission system. (See Appendix A.) | | |

| Patent '863 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 14 Step 11 | "compressing the formatted and sequenced data blocks;" | This step is performed by, on or with a transmission system. (See Appendix A.) | | |
| Claim 14 Step 12 | "storing, as a file, the compressed, formatted, and sequenced data blocks with the assigned unique identification code; and" | This step is performed by, on or with a transmission system. (See Appendix A.) | | |
| Claim 14 Step 13 | "sending at least a portion of the file at the non-real time rate to the local distribution system." | This step is performed by, on or with a transmission system. (See Appendix A.) | | |

| Patent '863 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| | | | "receiving system" / "distribution system" in Claim 17 | |
| Claim 17 Step 1 | "A method of distributing audio/video information comprising:" | The elements of the receiving system required to perform the steps of Claim 17 are explained below. | | |
| Claim 17 Step 2 | "formatting items of audio/video information as compressed digitized data at a central processing location;" | This step is performed by, on or with a transmission system. (See Appendix A.) | | |

| Patent '863 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 17 Step 3 | "transmitting compressed, digitized data representing a complete copy of at least one item of audio/video information from the central processing location;" | This step is performed by, on or with a transmission system. (See Appendix A.) | | |
| Claim 17 Step 4 | "**receiving the** transmitted compressed, digitized **data** representing a complete copy of the at least one item of audio/video information, **at a local distribution system**;" | The component described in the specification and illustrated by FIG. 6 labeled transceiver **201**. | "The reception system **200** includes transceiver **201** which receives the audio and/or video information transmitted by transmitter **122** of the transmission system **100**." (18:3-6.) | "[T]he Court construes '**local distribution system**' to have the same meaning as '**reception system**.'" (4th CCO at 8.) |

| Patent '863 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 17 Step 5 | "**storing the received compressed, digitized data** representing the complete copy of the at least one item at a local distribution system; and" | The components described in the specification and illustrated by FIG. 6 labeled receiver format conversion **202** and storage **203**. | ". . . receiver format conversion means, coupled to the transceiver means, for converting the compressed formatted data blocks into a format suitable for storage and processing resulting in playback in real time." (3:3-7.)<br><br>"The receiver format converter **202** converts the compressed formatted data blocks into a format suitable for playback by the user in real time." (18:10-13.)<br><br>"[T]he user may want to play back the requested item . . . at a time later than when initially requested. If that is the case, the compressed formatted data blocks from receiver format converter **202** are stored in storage **203**. Storage **203** allows for temporary storage of the requested item until playback is requested." (18:15-21.) | Step 5 requires storing the received information. This can only occur in storage **203** which requires, prior to storage, a format conversion performed by receiver format converter **202** to put the information into a "format suitable for storage." (3:3-7.) |

| Patent '863 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 17 Step 6 | "using the stored compressed, digitized data to **transmit a representation** of the at least one item **to at a plurality of subscriber receiving stations** coupled to the local distribution system;" | The components described in the specification and illustrated by FIG. 6 labeled data formatter **204**, decompressors **205**, including video de-compressor **208** and audio de-compressor **209**, and converter **206**, including digital video output converter **211**, digital audio output converter **212**, analog video output converter **213** and analog audio output converter **214**. | "When playback is requested, the compressed formatted data blocks are sent ot [sic] data formatter **204**. Data formatter **204** processes the compressed formatted data blocks and distinguishes audio information from video information." (18:22-26.)<br><br>"The separated audio and video information are respectively decompressed by audio decompressor **209** and video decompressor **208**. The decompressed video data is then sent simultaneously to converter **206** including digital video output converter **211** and analog video output converter **213**. The decompressed audio data is sent simultaneously to digital audio output converter **212** and analog audio output converter **214**. The outputs from converters **211-214** are produced in real time." (18:27-36.) | As described in the preceding column and in section II(A) of the accompanying memorandum, all of the identified components are required to effectuate playback.<br><br>However, there are no components disclosed which control retrieval of information from storage **203**. There are no components to instruct storage **203** which information is to be retrieved or when. |

| Patent '863 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 17 Step 7 | "wherein the formatting step comprises:" | This step is performed by, on or with a transmission system. (See Appendix A.) | | |
| Claim 17 Step 8 | "inputting an item having information into the transmission system;" | This step is performed by, on or with a transmission system. (See Appendix A.) | | |
| Claim 17 Step 9 | "assigning a unique identification code to the item having information;" | This step is performed by, on or with a transmission system. (See Appendix A.) | | |
| Claim 17 Step 10 | "formatting the item having information as a sequence of addressable data blocks; and" | This step is performed by, on or with a transmission system. (See Appendix A.) | | |

| Patent '863 | Patent Claim language | Component necessary to perform step | Supporting reference(s) from specification | Commentary |
|---|---|---|---|---|
| Claim 17 Step 12 | "compressing the formatted and sequenced data blocks." | This step is performed by, on or with a transmission system. (See Appendix A.) | | |